Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 WOODRUFF AVENUE, BROOKLYN, NY, 11226 | | KINGS | NAIL | 02/14/2007 | 1:05 AM | --- | --- | --- | --- | |
| 377 MONTGOMERY STREET, BROOKLYN, NY, 11225 | APT #D10 | KINGS | NAIL | 02/14/2007 | 1:30 AM | 0:25 | 0:05 | --- | 1.5 | |
| 1680 BEDFORD AVENUE, BROOKLYN, NY, 11225 | APT #16A | KINGS | NAIL | 02/14/2007 | 1:45 AM | 0:15 | 0:01 | --- | 0.5 | |
| 984 BROOKLYN AVENUE, BROOKLYN, NY, 11203 | APT #1 | KINGS | NAIL | 02/14/2007 | 2:45 AM | 1:00 | 0:08 | --- | 1.8 | |
| 4211 SNYDER AVENUE, BROOKLYN, NY, 11203 | APT #1 | KINGS | NAIL | 02/14/2007 | 2:57 AM | 0:12 | 0:01 | --- | 0.3 | |
| 994 E 38th STREET, BROOKLYN, NY, 11210 | | KINGS | NAIL | 02/14/2007 | 3:01 AM | 0:04 | 0:07 | 0:03 | 1.8 | |
| 789 E 37th STREET, BROOKLYN, NY, 11210 | | KINGS | NAIL | 02/14/2007 | 3:11 AM | 0:10 | 0:03 | --- | 0.8 | |
| 1401 NEW YORK AVENUE, BROOKLYN, NY, 11210 | APT #2D | KINGS | NAIL | 02/14/2007 | 3:38 AM | 0:27 | 0:01 | --- | 0.3 | |
| 9416 AVENUE A, BROOKLYN, NY, 11236 | | KINGS | NAIL | 02/14/2007 | 3:55 AM | 0:17 | 0:08 | --- | 2.5 | |
| 34 PAERDEGAT 12th STREET, BROOKLYN, NY, 11236 | APT #2 | KINGS | NAIL | 02/14/2007 | 4:08 AM | 0:13 | 0:09 | --- | 2.5 | |
| 585 PROSPECT PLACE, BROOKLYN, NY, 11238 | APT #B2 | KINGS | NAIL | 02/14/2007 | 6:00 AM | 1:52 | 0:19 | --- | 5.4 | |
| 354 PUTNAM AVENUE, BROOKLYN, NY, 11216 | | KINGS | NAIL | 02/14/2007 | 6:11 AM | 0:11 | 0:06 | --- | 1.3 | |
| 482 NOSTRAND AVENUE, BROOKLYN, NY, 11216 | APT #1E | KINGS | NAIL | 02/14/2007 | 6:22 AM | 0:11 | 0:01 | --- | 0.3 | |
| 850 FLUSHING AVENUE, BROOKLYN, NY, 11206 | APT #3L | KINGS | NAIL | 02/14/2007 | 6:26 AM | 0:04 | 0:10 | 0:06 | 2.4 | |
| 279 HALSEY STREET, BROOKLYN, NY, 11216 | APT #2R | KINGS | NAIL | 02/14/2007 | 6:33 AM | 0:07 | 0:07 | --- | 1.6 | |
| 1260 GATES AVENUE, BROOKLYN, NY, 11221 | APT #2B | KINGS | NAIL | 02/14/2007 | 6:44 AM | 0:11 | 0:07 | --- | 1.7 | |
| 365 SACKMAN STREET, BROOKLYN, NY, 11212 | APT #9E | KINGS | NAIL | 02/14/2007 | 6:49 AM | 0:05 | 0:10 | 0:05 | 2.9 | |
| 511 HALSEY STREET, BROOKLYN, NY, 11233 | | KINGS | NAIL | 02/14/2007 | 6:54 AM | 0:05 | 0:10 | 0:05 | 2.7 | |
| 109 CHRISTOPHER AVENUE, BROOKLYN, NY, 11212 | APT #10D | KINGS | NAIL | 02/14/2007 | 7:01 AM | 0:07 | 0:09 | 0:02 | 2.4 | |
| 230 UTICA AVENUE, BROOKLYN, NY, 11213 | | KINGS | NAIL | 02/14/2007 | 7:14 AM | 0:13 | 0:06 | --- | 1.7 | |
| 364 LIVINGSTON STREET, BROOKLYN, NY, 11217 | APT #2D | KINGS | NAIL | 02/14/2007 | 7:16 AM | 0:02 | 0:10 | 0:08 | 3.3 | |
| 66 ROLLING WAY, NEW ROCHELLE, NY, 10804 | | WESTCHESTER | NAIL | 02/14/2007 | 7:19 AM | 0:03 | 0:41 | 0:38 | 26.9 | |
| 1002 STERLING PLACE, BROOKLYN, NY, 11213 | | KINGS | NAIL | 02/14/2007 | 7:24 AM | 0:05 | 0:45 | 0:40 | 27.3 | |
| 91 RIVERDALE AVENUE, BROOKLYN, NY, 11212 | APT #5D | KINGS | NAIL | 02/14/2007 | 7:25 AM | 0:01 | 0:10 | 0:09 | 2.7 | |
| 763 EASTERN PKWY, BROOKLYN, NY, 11213 | APT #A8 | KINGS | NAIL | 02/14/2007 | 7:31 AM | 0:06 | 0:07 | 0:01 | 2 | |
| 785 LOGAN STREET, BROOKLYN, NY, 11208 | | KINGS | NAIL | 02/14/2007 | 7:35 AM | 0:04 | 0:14 | 0:10 | 5.1 | |
| 735 LINCOLN AVENUE, BROOKLYN, NY, 11208 | APT #6E | KINGS | NAIL | 02/14/2007 | 7:47 AM | 0:12 | 0:04 | --- | 1 | |
| 849 FLUSHING AVENUE, BROOKLYN, NY, 11206 | APT #2C | KINGS | NAIL | 02/14/2007 | 7:48 AM | 0:01 | 0:16 | 0:15 | 5.9 | |
| 392 ELDERT LANE, BROOKLYN, NY, 11208 | | KINGS | NAIL | 02/14/2007 | 7:56 AM | 0:08 | 0:14 | 0:06 | 4.8 | |
| 252 SCHENCK AVENUE, BROOKLYN, NY, 11207 | | KINGS | NAIL | 02/14/2007 | 7:59 AM | 0:03 | 0:05 | 0:02 | 1.7 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 366 44th STREET, BROOKLYN, NY, 11220 | APT #2 | KINGS | SUB | 02/14/2007 | 8:21 AM | 0:22 | 0:24 | 0:02 | 8.1 | |
| 1684 50th STREET, BROOKLYN, NY, 11204 | | KINGS | SUB | 02/14/2007 | 8:32 AM | 0:11 | 0:08 | - - - | 2.1 | |
| 1007 BAY RIDGE AVENUE, BROOKLYN, NY, 11219 | APT #2 | KINGS | SUB | 02/14/2007 | 8:43 AM | 0:11 | 0:08 | - - - | 2.1 | |
| 1164 74th STREET, BROOKLYN, NY, 11228 | | KINGS | SUB | 02/14/2007 | 8:51 AM | 0:08 | 0:02 | - - - | 0.6 | |
| 1780 70th STREET, BROOKLYN, NY, 11204 | | KINGS | NAIL | 02/14/2007 | 9:01 AM | 0:10 | 0:05 | - - - | 1.4 | |
| 2800 86th STREET, BROOKLYN, NY, 11223 | APT #4H | KINGS | NAIL | 02/14/2007 | 9:12 AM | 0:11 | 0:09 | - - - | 2.8 | |
| 2115 W 8th STREET, BROOKLYN, NY, 11223 | | KINGS | SUB | 02/14/2007 | 9:23 AM | 0:11 | 0:01 | - - - | 0.3 | |
| 2016 W 8th STREET, BROOKLYN, NY, 11223 | | KINGS | NAIL | 02/14/2007 | 9:30 AM | 0:07 | 0:02 | - - - | 0.6 | |
| 2940 W 21st STREET, BROOKLYN, NY, 11224 | APT #4V | KINGS | SUB | 02/14/2007 | 9:42 AM | 0:12 | 0:06 | - - - | 2.1 | |
| 2289 OCEAN PKWY, BROOKLYN, NY, 11223 | APT #2 | KINGS | NAIL | 02/14/2007 | 9:53 AM | 0:11 | 0:08 | - - - | 2.5 | |
| 2711 AVENUE X, BROOKLYN, NY, 11235 | | KINGS | NAIL | 02/14/2007 | 10:03 AM | 0:10 | 0:06 | - - - | 1.8 | |
| 40 SHORE BLVD, BROOKLYN, NY, 11235 | APT #4L | KINGS | SUB | 02/14/2007 | 10:14 AM | 0:11 | 0:06 | - - - | 1.4 | |
| 2418 BRIGHAM STREET, BROOKLYN, NY, 11235 | APT #1ST FL | KINGS | SUB | 02/14/2007 | 10:36 AM | 0:22 | 0:07 | - - - | 2 | |
| 2378 E 14th STREET, BROOKLYN, NY, 11229 | APT #1A | KINGS | NAIL | 02/14/2007 | 10:47 AM | 0:11 | 0:07 | - - - | 2.3 | |
| 1360 OCEAN AVENUE, BROOKLYN, NY, 11230 | APT #5A | KINGS | SUB | 02/14/2007 | 11:01 AM | 0:14 | 0:11 | - - - | 3.2 | |
| 1217 NEWKIRK AVENUE, BROOKLYN, NY, 11230 | | KINGS | SUB | 02/14/2007 | 11:12 AM | 0:11 | 0:04 | - - - | 1.4 | |
| 352 E 8th STREET, BROOKLYN, NY, 11218 | APT #2B | KINGS | NAIL | 02/14/2007 | 11:23 AM | 0:11 | 0:03 | - - - | 0.9 | |
| 866 CONEY ISLAND AVENUE, BROOKLYN, NY, 11218 | | KINGS | NAIL | 02/14/2007 | 11:33 AM | 0:10 | 0:02 | - - - | 0.7 | |
| 800 GREENWOOD AVENUE, BROOKLYN, NY, 11218 | APT #2H | KINGS | SUB | 02/14/2007 | 11:46 AM | 0:13 | 0:06 | - - - | 2 | |
| 120 OCEAN PARKWAY, BROOKLYN, NY, 11218 | APT #3D | KINGS | SUB | 02/14/2007 | 12:01 PM | 0:15 | 0:03 | - - - | 0.6 | |
| 327 E 19th STREET, BROOKLYN, NY, 11226 | APT #7R | KINGS | NAIL | 02/14/2007 | 12:16 PM | 0:15 | 0:08 | - - - | 2.5 | |
| 1553 NOSTRAND AVENUE, BROOKLYN, NY, 11226 | APT #4I | KINGS | SUB | 02/14/2007 | 12:31 PM | 0:15 | 0:04 | - - - | 1.3 | |
| 1543 NOSTRAND AVENUE, BROOKLYN, NY, 11226 | APT #2F | KINGS | NAIL | 02/14/2007 | 12:41 PM | 0:10 | 0:01 | - - - | 0.4 | |
| 92 WOODRUFF AVENUE, BROOKLYN, NY, 11226 | APT #4A | KINGS | NAIL | 02/14/2007 | 12:54 PM | 0:13 | 0:06 | - - - | 1.5 | |
| 8484 HOMELAWN ST, JAMAICA, NY, 11432 | | QUEENS | NAIL | 02/14/2007 | 1:05 PM | 0:11 | 0:25 | 0:14 | 12.3 | |
| 2304 BEDFORD AVENUE, BROOKLYN, NY, 11226 | APT #3 | KINGS | SUB | 02/14/2007 | 1:17 PM | 0:12 | 0:25 | 0:13 | 12.6 | |
| 8824 MERRICK BLVD, JAMAICA, NY, 11432 | APT 1K | QUEENS | NAIL | 02/14/2007 | 1:19 PM | 0:02 | 0:26 | 0:24 | 12.3 | |
| 8037 CYPRESS AVE, FLUSHING, NY, 11385 | | QUEENS | NAIL | 02/14/2007 | 1:43 PM | 0:24 | 0:18 | - - - | 9.1 | |
| 55 LINDEN BLVD, BROOKLYN, NY, 11226 | APT #5T | KINGS | SUB | 02/14/2007 | 2:01 PM | 0:18 | 0:20 | 0:02 | 6.6 | |
| 14425 38th AVENUE, FLUSHING, NY, 11354 | APT #2nd FL | QUEENS | NAIL | 02/14/2007 | 2:02 PM | 0:01 | 0:27 | 0:26 | 14.4 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 15007 78th AVENUE, FLUSHING, NY, 11367 | | QUEENS | NAIL | 02/14/2007 | 2:12 PM | 0:10 | 0:14 | 0:04 | 4 | |
| 511 ROGERS AVENUE, BROOKLYN, NY, 11225 | | KINGS | NAIL | 02/14/2007 | 2:15 PM | 0:03 | 0:27 | 0:24 | 12.7 | |
| 5435 151st STREET, FLUSHING, NY, 11355 | | QUEENS | NAIL | 02/14/2007 | 2:24 PM | 0:09 | 0:27 | 0:18 | 14.5 | |
| 368 EASTERN PKWY, BROOKLYN, NY, 11225 | APT #4C | KINGS | SUB | 02/14/2007 | 2:31 PM | 0:07 | 0:25 | 0:18 | 12.5 | |
| 6933 GROTON ST, FLUSHING, NY, 11375 | | QUEENS | NAIL | 02/14/2007 | 2:35 PM | 0:04 | 0:21 | 0:17 | 8.8 | |
| 4323 162ND ST, FLUSHING, NY, 11358 | | QUEENS | NAIL | 02/14/2007 | 2:40 PM | 0:05 | 0:15 | 0:10 | 6.4 | |
| 3402 AVENUE I, BROOKLYN, NY, 11210 | APT #1B | KINGS | SUB | 02/14/2007 | 2:50 PM | 0:10 | 0:33 | 0:23 | 16.4 | |
| 3215 AVENUE H, BROOKLYN, NY, 11210 | APT #5K | KINGS | SUB | 02/14/2007 | 3:11 PM | 0:21 | 0:01 | - - - | 0.3 | |
| 12 ALGERNON ST, CORNWALL, NY, 12518 | | ORANGE | NAIL | 02/14/2007 | 3:16 PM | 0:05 | 1:39 | 1:34 | 69.9 | |
| 1428 E 46th STREET, BROOKLYN, NY, 11234 | | KINGS | SUB | 02/14/2007 | 3:24 PM | 0:08 | 1:37 | 1:29 | 70.5 | |
| 2084 NOSTRAND AVENUE, BROOKLYN, NY, 11210 | APT #1A | KINGS | SUB | 02/14/2007 | 3:25 PM | 0:01 | 0:05 | 0:04 | 1.5 | |
| 491 E 52nd STREET, BROOKLYN, NY, 11203 | APT #C8 | KINGS | SUB | 02/14/2007 | 3:41 PM | 0:16 | 0:07 | - - - | 2.3 | |
| 154 KNEELAND AVENUE, YONKERS, NY, 10705 | | WESTCHESTER | NAIL | 02/14/2007 | 4:02 PM | 0:21 | 0:45 | 0:24 | 28.6 | |
| 1034 E 99th STREET, BROOKLYN, NY, 11236 | | KINGS | SUB | 02/14/2007 | 4:20 PM | 0:18 | 0:43 | 0:25 | 27 | |
| 50 VANDALIA AVENUE, BROOKLYN, NY, 11239 | APT #15D | KINGS | NAIL | 02/14/2007 | 4:41 PM | 0:21 | 0:04 | - - - | 1.3 | |
| 180 BETHEL LOOP, BROOKLYN, NY, 11239 | APT #4H | KINGS | NAIL | 02/14/2007 | 4:58 PM | 0:17 | 0:02 | - - - | 0.4 | |
| 2156 LINDEN BLVD, BROOKLYN, NY, 11207 | APT #12C | KINGS | SUB | 02/14/2007 | 5:26 PM | 0:28 | 0:03 | - - - | 0.8 | |
| 779 NEW JERSY AVENUE, BROOKLYN, NY, 11207 | APT #2 | KINGS | SUB | 02/14/2007 | 5:44 PM | 0:18 | 0:05 | - - - | 1.1 | |
| 13625 HOOK CREEK BLVD, ROSEDALE, NY, 11422 | | QUEENS | NAIL | 02/14/2007 | 6:31 PM | 0:47 | 0:17 | - - - | 10 | |
| 96 ELDERT LANE, WOODHAVEN, NY, 11421 | | QUEENS | NAIL | 02/14/2007 | 6:41 PM | 0:10 | 0:17 | 0:07 | 8.4 | |
| 11011 106TH ST, OZONE PARK, NY, 11417 | | QUEENS | NAIL | 02/14/2007 | 6:51 PM | 0:10 | 0:07 | - - - | 2.6 | |
| 10612 75th STREET, OZONE PARK, NY, 11417 | | QUEENS | NAIL | 02/14/2007 | 7:01 PM | 0:10 | 0:07 | - - - | 1.7 | |
| 103-13 135th STREET, SOUTH RICHMOND HILL, NY, 11419 | | QUEENS | NAIL | 02/14/2007 | 7:11 PM | 0:10 | 0:11 | 0:01 | 3.6 | |
| 118-16 91st AVENUE, RICHMOND HILL, NY, 11418 | APT #B7 | QUEENS | NAIL | 02/14/2007 | 7:22 PM | 0:11 | 0:04 | - - - | 1.3 | |
| 8826 132nd STREET, RICHMOND HILL, NY, 11418 | | QUEENS | NAIL | 02/14/2007 | 7:32 PM | 0:10 | 0:03 | - - - | 1 | |
| 16319 130th AVENUE, JAMAICA, NY, 11434 | APT #12B | QUEENS | NAIL | 02/14/2007 | 7:42 PM | 0:10 | 0:11 | 0:01 | 3.6 | |
| 16411 GOETHALS AVE, JAMAICA, NY, 11432 | | QUEENS | NAIL | 02/14/2007 | 7:52 PM | 0:10 | 0:14 | 0:04 | 3.9 | |
| 133-10 160TH STREET, JAMAICA, NY, 11434 | APT 10 | QUEENS | NAIL | 02/14/2007 | 8:05 PM | 0:13 | 0:11 | - - - | 3.6 | |
| 11648 169th STREET, JAMAICA, NY, 11434 | APT #2 | QUEENS | NAIL | 02/14/2007 | 8:13 PM | 0:08 | 0:02 | - - - | 0.8 | |
| 16357 MATHIAS AVE, JAMAICA, NY, 11433 | | QUEENS | NAIL | 02/14/2007 | 8:24 PM | 0:11 | 0:03 | - - - | 0.8 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 19:19 | | 19:22 | | 547 | |
| 610 LAFAYETTE AVENUE, MOUNT VERNON, NY, 10552 | APT #1st FL | WESTCHESTER | NAIL | 03/24/2007 | 6:17 AM | --- | --- | --- | --- | |
| 18 LAWRENCE AVENUE, SLEEPY HOLLOW, NY, 10591 | | WESTCHESTER | NAIL | 03/24/2007 | 6:39 AM | 0:22 | 0:28 | 0:06 | 16.5 | |
| 353 BROADWAY, PORT EWEN, NY, 12466 | APT #RTE | ULSTER | NAIL | 03/24/2007 | 6:44 AM | 0:05 | 1:31 | 1:26 | 81.1 | |
| 62 E CROOKED HILL ROAD, PEARL RIVER, NY, 10965 | APT #D | ROCKLAND | NAIL | 03/24/2007 | 6:49 AM | 0:05 | 1:23 | 1:18 | 73 | |
| 3 Conklin Road, New City, NY, 109562103 | | ROCKLAND | NAIL | 03/24/2007 | 6:54 AM | 0:05 | 0:13 | 0:08 | 9.2 | |
| 66 FRONT STREET, WYACK, NY, 10960 | APT #2 | ROCKLAND | NAIL | 03/24/2007 | 6:59 AM | 0:05 | 0:17 | 0:12 | 11 | |
| 159 SPOOK ROCK ROAD, SUFFERN, NY, 10901 | | ROCKLAND | NAIL | 03/24/2007 | 7:04 AM | 0:05 | 0:19 | 0:14 | 12.8 | |
| 1964 South Road, Unit 134, Poughkeepsie, NY, 126016049 | | DUTCHESS | NAIL | 03/24/2007 | 7:09 AM | 0:05 | 1:01 | 0:56 | 46.5 | |
| 52 MOUNTAIN AVE, MIDDLETOWN, NY, 10940 | | ORANGE | NAIL | 03/24/2007 | 7:14 AM | 0:05 | 0:48 | 0:43 | 35.3 | |
| 6 MANITOU TRAIL, WHITE PLAINS, NY, 10603 | | WESTCHESTER | NAIL | 03/24/2007 | 7:15 AM | 0:01 | 1:13 | 1:12 | 60.8 | |
| 9 MORIAH LANE, MIDDLETOWN, NY, 10940 | | ORANGE | NAIL | 03/24/2007 | 7:19 AM | 0:04 | 1:11 | 1:07 | 59.6 | |
| 19 PINE HILL DRIVE, GREENWOOD LAKE, NY, 10925 | | ORANGE | NAIL | 03/24/2007 | 7:24 AM | 0:05 | 0:43 | 0:38 | 24.4 | |
| 2 BUTLER TERRACE, CHESTER, NY, 10918 | | ORANGE | NAIL | 03/24/2007 | 7:39 AM | 0:15 | 0:30 | 0:15 | 11.7 | |
| 11 WHITMAN STREET, HASTINGS HDSN, NY, 10706 | APT #2 | WESTCHESTER | NAIL | 03/24/2007 | 7:42 AM | 0:03 | 0:58 | 0:55 | 47.3 | |
| 2801 WHISPERING HLS, CHESTER, NY, 10918 | | ORANGE | NAIL | 03/24/2007 | 7:44 AM | 0:02 | 1:00 | 0:58 | 50.6 | |
| 2 DWIGHT AVENUE, SPRING VALLEY, NY, 10977 | | ROCKLAND | NAIL | 03/24/2007 | 7:48 AM | 0:04 | 0:44 | 0:40 | 31.9 | |
| 93 BAKERTOWN ROAD, MONROE, NY, 10950 | | ORANGE | NAIL | 03/24/2007 | 7:49 AM | 0:01 | 0:40 | 0:39 | 28.7 | |
| 35 UNION CORNERS ROAD, WARWICK, NY, 10990 | | ORANGE | NAIL | 03/24/2007 | 7:54 AM | 0:05 | 0:36 | 0:31 | 18.2 | |
| 10 LIRA LANE, WALDEN, NY, 12586 | | ORANGE | NAIL | 03/24/2007 | 7:59 AM | 0:05 | 0:53 | 0:48 | 30.8 | |
| 297 GRAHAM AVENUE, BROOKLYN, NY, 11211 | APT #1 | KINGS | SUB | 03/24/2007 | 8:14 AM | 0:15 | 1:40 | 1:25 | 75.5 | |
| 277 WASHINGTON AVENUE, BROOKLYN, NY, 11205 | APT #5C | KINGS | NAIL | 03/24/2007 | 9:01 AM | 0:47 | 0:08 | --- | 2.5 | |
| 334 ELLERY STREET, BROOKLYN, NY, 11206 | | KINGS | NAIL | 03/24/2007 | 9:15 AM | 0:14 | 0:08 | --- | 2 | |
| 700 HERKIMER STREET, BROOKLYN, NY, 11233 | APT #2A | KINGS | SUB | 03/24/2007 | 9:29 AM | 0:14 | 0:10 | --- | 2.8 | |
| 235 QUINCY STREET, BROOKLYN, NY, 11216 | APT #B | KINGS | NAIL | 03/24/2007 | 9:40 AM | 0:11 | 0:07 | --- | 2.1 | |
| 385 LEXINGTON AVENUE, BROOKLYN, NY, 11216 | APT #4C | KINGS | NAIL | 03/24/2007 | 9:53 AM | 0:13 | 0:02 | --- | 0.6 | |
| 39 CORNELIA STREET, BROOKLYN, NY, 11221 | | KINGS | SUB | 03/24/2007 | 10:06 AM | 0:13 | 0:06 | --- | 1.8 | |
| 77 BLEECKER STREET, BROOKLYN, NY, 11221 | | KINGS | NAIL | 03/24/2007 | 10:17 AM | 0:11 | 0:03 | --- | 0.9 | |
| 29 PALMETTO STREET, BROOKLYN, NY, 11221 | | KINGS | NAIL | 03/24/2007 | 10:27 AM | 0:10 | 0:02 | --- | 0.6 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 236 KNICKERBOCKER AVENUE, BROOKLYN, NY, 11237 | APT #2R | KINGS | NAIL | 03/24/2007 | 10:38 AM | 0:11 | 0:05 | - - - | 1.3 | |
| 1488 STERLING PLACE, BROOKLYN, NY, 11213 | APT #B7 | KINGS | NAIL | 03/24/2007 | 10:51 AM | 0:13 | 0:13 | - - - | 4.2 | |
| 913 SAINT MARKS AVENUE, BROOKLYN, NY, 11213 | APT #2 | KINGS | SUB | 03/24/2007 | 11:05 AM | 0:14 | 0:04 | - - - | 1 | |
| 970 SAINT MARKS AVENUE, UNIT 1D, BROOKLYN, NY, 11213 | | KINGS | NAIL | 03/24/2007 | 11:16 AM | 0:11 | 0:02 | - - - | 0.5 | |
| 1635 UNION STREET, BROOKLYN, NY, 11213 | APT #D2 | KINGS | SUB | 03/24/2007 | 11:20 AM | 0:04 | 0:02 | - - - | 0.6 | |
| 53 ROCKAWAY PKWY, BROOKLYN, NY, 11212 | APT #2R | KINGS | SUB | 03/24/2007 | 11:27 AM | 0:07 | 0:03 | - - - | 1 | |
| 62 NICHOLS AVENUE, BROOKLYN, NY, 11208 | | KINGS | SUB | 03/24/2007 | 11:38 AM | 0:11 | 0:12 | 0:01 | 4 | |
| 339 BERRIMAN STREET, BROOKLYN, NY, 11208 | | KINGS | NAIL | 03/24/2007 | 11:48 AM | 0:10 | 0:09 | - - - | 2.5 | |
| 855 PINE STREET, BROOKLYN, NY, 11208 | APT #1 | KINGS | SUB | 03/24/2007 | 11:59 AM | 0:11 | 0:04 | - - - | 0.9 | |
| 201 HALE AVENUE, BROOKLYN, NY, 11208 | APT #2R | KINGS | NAIL | 03/24/2007 | 12:10 PM | 0:11 | 0:07 | - - - | 1.6 | |
| 799 LINWOOD STREET, BROOKLYN, NY, 11208 | APT #4 | KINGS | SUB | 03/24/2007 | 12:22 PM | 0:12 | 0:07 | - - - | 1.8 | |
| 533 HINSDALE STREET, BROOKLYN, NY, 11207 | APT #1F | KINGS | NAIL | 03/24/2007 | 12:33 PM | 0:11 | 0:06 | - - - | 1.6 | |
| 401 VERMONT STREET, BROOKLYN, NY, 11207 | | KINGS | SUB | 03/24/2007 | 12:44 PM | 0:11 | 0:04 | - - - | 1 | |
| 1446 EAST 103rd STREET, BROOKLYN, NY, 11236 | | KINGS | NAIL | 03/24/2007 | 12:56 PM | 0:12 | 0:11 | - - - | 3.2 | |
| 1790 E 92nd STREET, BROOKLYN, NY, 11236 | APT #1st FL | KINGS | NAIL | 03/24/2007 | 1:06 PM | 0:10 | 0:03 | - - - | 0.7 | |
| 1230 BERGEN AVENUE, BROOKLYN, NY, 11234 | APT #2nd FL | KINGS | NAIL | 03/24/2007 | 1:16 PM | 0:10 | 0:11 | 0:01 | 3.4 | |
| 2362 EAST 71st STREET, BROOKLYN, NY, 11234 | | KINGS | NAIL | 03/24/2007 | 1:25 PM | 0:09 | 0:04 | - - - | 1.1 | |
| 4576 KINGS HIGHWAY, BROOKLYN, NY, 11234 | | KINGS | NAIL | 03/24/2007 | 1:39 PM | 0:14 | 0:10 | - - - | 2.4 | |
| 666 E 52nd STREET, BROOKLYN, NY, 11203 | | KINGS | NAIL | 03/24/2007 | 1:48 PM | 0:09 | 0:04 | - - - | 1.2 | |
| 109 EAST 46th STREET, BROOKLYN, NY, 11203 | | KINGS | NAIL | 03/24/2007 | 2:07 PM | 0:19 | 0:06 | - - - | 1.6 | |
| 490 E 43rd STREET, BROOKLYN, NY, 11203 | | KINGS | SUB | 03/24/2007 | 2:14 PM | 0:07 | 0:07 | 0:00 | 2.1 | |
| 732 LEFFERTS AVENUE, BROOKLYN, NY, 11203 | APT #2 | KINGS | SUB | 03/24/2007 | 2:24 PM | 0:10 | 0:07 | - - - | 2.1 | |
| 3201 GLENWOOD ROAD, BROOKLYN, NY, 11210 | APT #D2 | KINGS | NAIL | 03/24/2007 | 2:34 PM | 0:10 | 0:10 | 0:00 | 3.1 | |
| 598 EAST 38th STREET, BROOKLYN, NY, 11203 | | KINGS | SUB | 03/24/2007 | 2:44 PM | 0:10 | 0:03 | - - - | 0.8 | |
| 446 KINGSTON AVENUE, BROOKLYN, NY, 11225 | | KINGS | NAIL | 03/24/2007 | 2:55 PM | 0:11 | 0:10 | - - - | 2.3 | |
| 600 E 21st STREET, BROOKLYN, NY, 11226 | APT #A10 | KINGS | SUB | 03/24/2007 | 3:07 PM | 0:12 | 0:10 | - - - | 3.1 | |
| 601 E 19th STREET, BROOKLYN, NY, 11226 | APT #3J | KINGS | NAIL | 03/24/2007 | 3:18 PM | 0:11 | 0:01 | - - - | 0.4 | |
| 1614 AVENUE H, BROOKLYN, NY, 11230 | APT #2nd FL | KINGS | NAIL | 03/24/2007 | 3:29 PM | 0:11 | 0:03 | - - - | 0.9 | |
| 3006 AVENUE K, BROOKLYN, NY, 11230 | APT #1R | KINGS | NAIL | 03/24/2007 | 3:40 PM | 0:11 | 0:04 | - - - | 1.1 | |
| 2231 BATCHELDER STREET, BROOKLYN, NY, 11229 | APT #3C | KINGS | NAIL | 03/24/2007 | 3:53 PM | 0:13 | 0:09 | - - - | 3.2 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2465 BRAGG STREET, BROOKLYN, NY, 11235 | APT #1 | KINGS | NAIL | 03/24/2007 | 4:05 PM | 0:12 | 0:02 | - - - | 0.6 | |
| 308 12th STREET, BROOKLYN, NY, 11215 | APT #3L | KINGS | NAIL | 03/24/2007 | 4:21 PM | 0:16 | 0:18 | 0:02 | 7.6 | |
| 460 15th STREET, BROOKLYN, NY, 11215 | APT #6 | KINGS | SUB | 03/24/2007 | 4:33 PM | 0:12 | 0:02 | - - - | 0.7 | |
| 460 7th AVENUE, BROOKLYN, NY, 11215 | APT #1 | KINGS | NAIL | 03/24/2007 | 4:43 PM | 0:10 | 0:00 | - - - | 0.3 | |
| 1720 11th AVENUE, BROOKLYN, NY, 11218 | APT #1R | KINGS | NAIL | 03/24/2007 | 4:59 PM | 0:16 | 0:04 | - - - | 0.9 | |
| 18 SYLVAN CT, STATEN ISLAND, NY, 10307 | | RICHMOND | NAIL | 03/24/2007 | 6:31 PM | 1:32 | 0:39 | - - - | 23.8 | |
| 155 COURT STREET, BROOKLYN, NY, 11201 | APT #8 | KINGS | NAIL | 03/24/2007 | 6:31 PM | 0:00 | 0:35 | 0:35 | 24.6 | |
| 157 CHARLESTON AVENUE, STATEN ISLAND, NY, 10309 | | RICHMOND | NAIL | 03/24/2007 | 6:41 PM | 0:10 | 0:32 | 0:22 | 21.9 | |
| 165 CONOVER STREET, BROOKLYN, NY, 11231 | APT #3M | KINGS | NAIL | 03/24/2007 | 6:46 PM | 0:05 | 0:32 | 0:27 | 21 | |
| 107 DEWEY AVENUE, STATEN ISLAND, NY, 10308 | APT #2 | RICHMOND | NAIL | 03/24/2007 | 6:54 PM | 0:08 | 0:30 | 0:22 | 15.4 | |
| 116 MILL STREET, BROOKLYN, NY, 11231 | APT #6D | KINGS | NAIL | 03/24/2007 | 7:02 PM | 0:08 | 0:30 | 0:22 | 15.3 | |
| 182 ADAMS AVENUE, STATEN ISLAND, NY, 10306 | | RICHMOND | NAIL | 03/24/2007 | 7:05 PM | 0:03 | 0:21 | 0:18 | 10.7 | |
| 90 BLYTHE PLACE, STATEN ISLAND, NY, 10306 | | RICHMOND | NAIL | 03/24/2007 | 7:15 PM | 0:10 | 0:10 | 0:00 | 3.4 | |
| 315 KISWICK STREET, STATEN ISLAND, NY, 10306 | | RICHMOND | NAIL | 03/24/2007 | 7:26 PM | 0:11 | 0:11 | 0:00 | 2.2 | |
| 111 FOX BEACH AVENUE, STATEN ISLAND, NY, 10306 | | RICHMOND | NAIL | 03/24/2007 | 7:38 PM | 0:12 | 0:08 | - - - | 2.7 | |
| 70 N HENRY STREET, BROOKLYN, NY, 11222 | APT #3R | KINGS | NAIL | 03/24/2007 | 7:39 PM | 0:01 | 0:34 | 0:33 | 19.3 | |
| 3023 HYLAN BLVD, STATEN ISLAND, NY, 10306 | | RICHMOND | NAIL | 03/24/2007 | 7:50 PM | 0:11 | 0:30 | 0:19 | 17.9 | |
| 193 YORK AVENUE, STATEN ISLAND, NY, 10301 | | RICHMOND | NAIL | 03/24/2007 | 7:51 PM | 0:01 | 0:21 | 0:20 | 7.9 | |
| 11 ANDREWS STREET, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 03/24/2007 | 8:01 PM | 0:10 | 0:16 | 0:06 | 4.8 | |
| 344 HILLSIDE AVENUE, STATEN ISLAND, NY, 10304 | | RICHMOND | NAIL | 03/24/2007 | 8:11 PM | 0:10 | 0:08 | - - - | 2.5 | |
| 125 GUERNSEY STREET, BROOKLYN, NY, 11222 | APT #2R | KINGS | NAIL | 03/24/2007 | 8:17 PM | 0:06 | 0:27 | 0:21 | 15.3 | |
| 350 VANDERBILT AVENUE, STATEN ISLAND, NY, 10304 | APT #6F | RICHMOND | NAIL | 03/24/2007 | 8:21 PM | 0:04 | 0:25 | 0:21 | 16 | |
| 42 LONG POND LANE, STATEN ISLAND, NY, 10304 | | RICHMOND | NAIL | 03/24/2007 | 8:31 PM | 0:10 | 0:02 | - - - | 0.5 | |
| 88 S 10th STREET, BROOKLYN, NY, 11211 | APT #2A | KINGS | SUB | 03/24/2007 | 8:31 PM | 0:00 | 0:29 | 0:29 | 14.7 | |
| 97 SUMNER PLACE, STATEN ISLAND, NY, 10301 | | RICHMOND | NAIL | 03/24/2007 | 8:43 PM | 0:12 | 0:31 | 0:19 | 16.4 | |
| 29 RAINBOW AVENUE, STATEN ISLAND, NY, 10302 | | RICHMOND | NAIL | 03/24/2007 | 8:56 PM | 0:13 | 0:10 | - - - | 3.6 | |
| 21 GOLLER PLACE, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 03/24/2007 | 9:06 PM | 0:10 | 0:08 | - - - | 2.6 | |
| 442 GOWER STREET, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 03/24/2007 | 9:16 PM | 0:10 | 0:00 | - - - | 0 | |
| 4025 VICTORY BLVD, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 03/24/2007 | 9:28 PM | 0:12 | 0:05 | - - - | 1.9 | |
| 98 WINDHAM LOOP, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 03/24/2007 | 9:36 PM | 0:08 | 0:10 | 0:02 | 3.2 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

**New York Unified Court System - Office of Internal Affairs**
**Examination of Affidavits of Service Prepared by American Legal Process**
**Analysis of Server's Five Busiest Days - Gene Gagliardi**
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 ROCKVILLE AVE, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 03/24/2007 | 9:46 PM | 0:10 | 0:09 | - - - | 2.3 | |
| 89 | | | | | 15:29 | | 29:04 | | 1,073 | |
| 21 CRYSTAL ST, SPRING VALLEY, NY, 10977 | | ROCKLAND | NAIL | 08/15/2007 | 6:02 AM | - - - | - - - | - - - | - - - | |
| 7 KERI LANE, SPRING VALLEY, NY, 10977 | | ROCKLAND | NAIL | 08/15/2007 | 6:21 AM | 0:19 | 0:09 | - - - | 2.9 | |
| 1 JUDITH ST, NANUET, NY, 10954 | | ROCKLAND | NAIL | 08/15/2007 | 6:42 AM | 0:21 | 0:13 | - - - | 4.5 | |
| 167 N MIDDLETOWN RD, NANUET, NY, 10954 | | ROCKLAND | NAIL | 08/15/2007 | 7:02 AM | 0:20 | 0:07 | - - - | 1.9 | |
| 81 HEWITT ST, LAKE PEEKSKILL, NY, 10537 | APT #3 | PUTNAM | NAIL | 08/15/2007 | 7:21 AM | 0:19 | 0:39 | 0:20 | 27.2 | |
| 94 QUAKER ROAD TRAILER PARK, POMONA, NY, 10970 | | ROCKLAND | NAIL | 08/15/2007 | 7:33 AM | 0:12 | 0:32 | 0:20 | 22.2 | |
| 209 COUNTRY CLUB LANE, POMONA, NY, 10970 | | ROCKLAND | NAIL | 08/15/2007 | 7:38 AM | 0:05 | 0:04 | - - - | 1.4 | |
| 8 DELMAR ROAD, PH, PATTERSON, NY, 12563 | | PUTNAM | NAIL | 08/15/2007 | 7:40 AM | 0:02 | 1:13 | 1:11 | 54.9 | |
| 14 FOX CT, SUFFERN, NY, 10901 | | ROCKLAND | NAIL | 08/15/2007 | 7:43 AM | 0:03 | 1:13 | 1:10 | 54.9 | |
| 11 PECK ST, W. HAVERSTRAW, NY, 10993 | | ROCKLAND | NAIL | 08/15/2007 | 7:48 AM | 0:05 | 0:24 | 0:19 | 12.4 | |
| 199 MCMANUS RD, PATTERSON, NY, 12563 | | PUTNAM | NAIL | 08/15/2007 | 7:51 AM | 0:03 | 1:06 | 1:03 | 38.3 | |
| 15 VAN ORDEN AVE, SPRING VALLEY, NY, 10977 | | ROCKLAND | NAIL | 08/15/2007 | 7:56 AM | 0:05 | 1:04 | 0:59 | 48.9 | |
| 781 SEQUOIA DRIVE, VALLEY COTTAGE, NY, 10989 | | ROCKLAND | NAIL | 08/15/2007 | 7:59 AM | 0:03 | 0:17 | 0:14 | 8.1 | |
| 135 CONCORD RD, YONKERS, NY, 10710 | | WESTCHESTER | SUB | 08/15/2007 | 8:03 AM | 0:04 | 0:28 | 0:24 | 18 | |
| 102 Clinton Place, Yonkers, NY, 10701 | | WESTCHESTER | SUB | 08/15/2007 | 8:16 AM | 0:13 | 0:17 | 0:04 | 6.7 | |
| 200 VALENTINE LN, YONKERS, NY, 10705 | APT #6F | WESTCHESTER | SUB | 08/15/2007 | 8:31 AM | 0:15 | 0:03 | - - - | 1.2 | |
| 201 RAVINE AVE, YONKERS, NY, 10701 | APT #6G | WESTCHESTER | NAIL | 08/15/2007 | 9:01 AM | 0:30 | 0:07 | - - - | 2.5 | |
| 6 Overman Place, New Rochelle, NY, 10801 | | WESTCHESTER | SUB | 08/15/2007 | 9:20 AM | 0:19 | 0:16 | - - - | 6.8 | |
| 25 ROCHELLE PL, NEW ROCHELLE, NY, 10801 | | WESTCHESTER | NAIL | 08/15/2007 | 9:35 AM | 0:15 | 0:05 | - - - | 1.7 | |
| 29 Davenport Avenue, Apt. # 5A, New Rochelle, NY, 10805 | | WESTCHESTER | NAIL | 08/15/2007 | 9:53 AM | 0:18 | 0:05 | - - - | 1.4 | |
| 3010 WESTCHESTER AVE, PURCHASE, NY, 10577 | | WESTCHESTER | NAIL | 08/15/2007 | 10:11 AM | 0:18 | 0:18 | - - - | 11.2 | |
| 44 MEADOW RD, MONTROSE, NY, 10548 | | WESTCHESTER | SUB | 08/15/2007 | 10:31 AM | 0:20 | 0:35 | 0:15 | 25.5 | |
| 87 LOCUST AVE, CORTLANDT MANOR, NY, 10567 | | WESTCHESTER | NAIL | 08/15/2007 | 10:51 AM | 0:20 | 0:14 | - - - | 6.3 | |
| 84 STONE AVE, WHITE PLAINS, NY, 10603 | | WESTCHESTER | NAIL | 08/15/2007 | 11:12 AM | 0:21 | 0:33 | 0:12 | 22.8 | |
| 161 PROSPECT AVE, WHITE PLAINS, NY, 10607 | | WESTCHESTER | NAIL | 08/15/2007 | 11:35 AM | 0:23 | 0:07 | - - - | 2.2 | |
| 1 FOUNTAIN LANE, SCARSDALE, NY, 10583 | APT #2D | WESTCHESTER | SUB | 08/15/2007 | 11:56 AM | 0:21 | 0:12 | - - - | 5.2 | |
| 24 PALMER AVE, CROTON ON HUDSON, NY, 10520 | | WESTCHESTER | NAIL | 08/15/2007 | 12:17 PM | 0:21 | 0:27 | 0:06 | 20.2 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 FIELDSTONE DRIVE, HARTSDALE, NY, 10530 | APT #94 | WESTCHESTER | NAIL | 08/15/2007 | 12:41 PM | 0:24 | 0:27 | 0:03 | 17.5 | |
| 1000 High Street, Port Chester, NY, 10573 | | WESTCHESTER | NAIL | 08/15/2007 | 1:02 PM | 0:21 | 0:15 | - - - | 9.7 | |
| 167 WASHINGTON ST, MAMARONECK, NY, 10543 | | WESTCHESTER | SUB | 08/15/2007 | 1:23 PM | 0:21 | 0:09 | - - - | 5.4 | |
| 1133 MIDLAND AVE, BRONXVILLE, NY, 10708 | | WESTCHESTER | NAIL | 08/15/2007 | 1:44 PM | 0:21 | 0:15 | - - - | 9.5 | |
| 8 SHERRYS LANE, BREWSTER, NY, 10509 | | PUTNAM | NAIL | 08/15/2007 | 1:58 PM | 0:14 | 0:47 | 0:33 | 38.5 | |
| 30 BROOKSIDE CIR, BRONXVILLE, NY, 10708 | | WESTCHESTER | NAIL | 08/15/2007 | 2:01 PM | 0:03 | 0:46 | 0:43 | 39 | |
| 776 BRONX RIVER RD, BRONXVILLE, NY, 10708 | APT #B5 | WESTCHESTER | SUB | 08/15/2007 | 2:24 PM | 0:23 | 0:03 | - - - | 1.1 | |
| 21 TEAKETTLE SPOUT RD, MAHOPAC, NY, 10541 | | PUTNAM | NAIL | 08/15/2007 | 2:29 PM | 0:05 | 0:46 | 0:41 | 36.2 | |
| 8 NANCY ROAD, BREWSTER, NY, 10509 | | PUTNAM | NAIL | 08/15/2007 | 2:45 PM | 0:16 | 0:20 | 0:04 | 10.4 | |
| 66 Croton Avenue, Apt. # 29, Ossining, NY, 10562 | | WESTCHESTER | NAIL | 08/15/2007 | 2:46 PM | 0:01 | 0:40 | 0:39 | 23.2 | |
| 35 N MACQUESTEN PKWY, MOUNT VERNON, NY, 10550 | APT 8 | WESTCHESTER | NAIL | 08/15/2007 | 2:48 PM | 0:02 | 0:28 | 0:26 | 21 | |
| 19 HUDSON WATCH DRIVE, OSSINING, NY, 10562 | | WESTCHESTER | NAIL | 08/15/2007 | 3:08 PM | 0:20 | 0:30 | 0:10 | 22.1 | |
| 8 ROBERTS RD, NEW CITY, NY, 10956 | | ROCKLAND | NAIL | 08/15/2007 | 3:12 PM | 0:04 | 0:37 | 0:33 | 22 | |
| 78 TUCKAHOE AVENUE, EASTCHESTER, NY, 10709 | | WESTCHESTER | COR | 08/15/2007 | 3:31 PM | 0:19 | 0:44 | 0:25 | 28.3 | |
| 361 WALKER ST., STATEN ISLAND, NY, 10303 | | RICHMOND | NAIL | 08/15/2007 | 3:33 PM | 0:02 | 1:00 | 0:58 | 41.5 | |
| 55 HOLLAND AVE, STATEN ISLAND, NY, 10303 | APT #9M | RICHMOND | NAIL | 08/15/2007 | 3:39 PM | 0:06 | 0:04 | - - - | 1.6 | |
| 43 MACGREGOR DRIVE, MAHOPAC, NY, 10541 | | PUTNAM | NAIL | 08/15/2007 | 3:51 PM | 0:12 | 1:35 | 1:23 | 73.7 | |
| 1316 CASTLETON AVE, STATEN ISLAND, NY, 10310 | | RICHMOND | NAIL | 08/15/2007 | 3:52 PM | 0:01 | 1:38 | 1:37 | 68.5 | |
| 4 DEBORAH RD, MONSEY, NY, 10952 | | ROCKLAND | NAIL | 08/15/2007 | 3:58 PM | 0:06 | 1:02 | 0:56 | 45.1 | |
| 576 CARY AVE, STATEN ISLAND, NY, 10310 | | RICHMOND | NAIL | 08/15/2007 | 4:02 PM | 0:04 | 1:06 | 1:02 | 45.7 | |
| 62 PUTNAM DR, CARMEL, NY, 10512 | | PUTNAM | NAIL | 08/15/2007 | 4:06 PM | 0:04 | 1:47 | 1:43 | 82.5 | |
| 142 BERTHA PLACE, STATEN ISLAND, NY, 10301 | | RICHMOND | NAIL | 08/15/2007 | 4:14 PM | 0:08 | 1:41 | 1:33 | 81.3 | |
| 25 HORTON RD, BLOOMING GROVE, NY, 10914 | | ORANGE | NAIL | 08/15/2007 | 4:22 PM | 0:08 | 1:36 | 1:28 | 74.4 | |
| 217 HAMILTON AVE, STATEN ISLAND, NY, 10301 | APT #1G | RICHMOND | NAIL | 08/15/2007 | 4:24 PM | 0:02 | 1:41 | 1:39 | 75.1 | |
| 106 CHESTNUT DR, CARMEL, NY, 10512 | | PUTNAM | NAIL | 08/15/2007 | 4:34 PM | 0:10 | 1:49 | 1:39 | 80.8 | |
| 225 Park Hill Ave Apt 2P, STATEN ISLAND, NY, 10304 | | RICHMOND | NAIL | 08/15/2007 | 4:35 PM | 0:01 | 1:40 | 1:39 | 78.4 | |
| 6 ULLMAN TER, MONSEY, NY, 10952 | | ROCKLAND | NAIL | 08/15/2007 | 4:36 PM | 0:01 | 1:00 | 0:59 | 45.7 | |
| 276 TEMPLE HILL RD, UNIT 1616, NEW WINDSOR, NY, 12553 | | ORANGE | NAIL | 08/15/2007 | 4:40 PM | 0:04 | 0:53 | 0:49 | 36.3 | |
| 280 PARK HILL AVE APT 6E, STATEN ISLAND, NY, 10304 | | RICHMOND | NAIL | 08/15/2007 | 4:47 PM | 0:07 | 1:42 | 1:35 | 75.2 | |
| 240 PARK HILL AVE, STATEN ISLAND, NY, 10304 | APT #6D | RICHMOND | NAIL | 08/15/2007 | 4:58 PM | 0:11 | 0:00 | - - - | 0.042 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

**New York Unified Court System - Office of Internal Affairs**
**Examination of Affidavits of Service Prepared by American Legal Process**
**Analysis of Server's Five Busiest Days - Gene Gagliardi**
**January 1, 2007 through October 8, 2008**

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 835 BLOOMING GROVE TURNPIKE, NEW WINDSOR, NY, 12553 | | ORANGE | NAIL | 08/15/2007 | 4:59 PM | 0:01 | 1:40 | 1:39 | 76.5 | |
| 6 CONTINENTAL DRIVE, NEW WINDSOR, NY, 12553 | | ORANGE | SUB | 08/15/2007 | 5:26 PM | 0:27 | 0:01 | --- | 0.6 | |
| 835 BLOOMINGTON GROVE TURNPIKE, #235, NEW WINDSOR, NY, 12553 | | ORANGE | SUB | 08/15/2007 | 5:49 PM | 0:23 | 0:01 | | 0.6 | 835 BLOOMING GROVE TURNPIKE, NEW WINDSOR, NY, 12553 |
| 11 SLOOP HILL RD, LOT 3, NEW WINDSOR, NY, 12553 | | ORANGE | SUB | 08/15/2007 | 6:17 PM | 0:28 | 0:04 | --- | 16:48 | |
| 17 EDEN CT, STATEN ISLAND, NY, 10307 | | RICHMOND | NAIL | 08/15/2007 | 6:31 PM | 0:14 | 1:46 | 1:32 | 86.4 | |
| 21 DOROTHY DR, SPRING VALLEY, NY, 10977 | | ROCKLAND | NAIL | 08/15/2007 | 6:32 PM | 0:01 | 1:14 | 1:13 | 55.8 | |
| 45 LAUREL TRL, MONROE, NY, 10950 | | ORANGE | NAIL | 08/15/2007 | 6:36 PM | 0:04 | 0:47 | 0:43 | 29.3 | |
| 1 CHURCH ROAD, SUFFERN, NY, 10901 | | ROCKLAND | NAIL | 08/15/2007 | 6:41 PM | 0:05 | 0:42 | 0:37 | 28.6 | |
| 169 CROWN AVE, STATEN ISLAND, NY, 10312 | | RICHMOND | NAIL | 08/15/2007 | 6:41 PM | 0:00 | 1:06 | 1:06 | 47.9 | |
| 232 WINDSOR HWY, NEW WINDSOR, NY, 12553 | | ORANGE | NAIL | 08/15/2007 | 6:41 PM | 0:00 | 1:43 | 1:43 | 78.5 | |
| 170 EDGEGROVE AVE, STATEN ISLAND, NY, 10312 | | RICHMOND | NAIL | 08/15/2007 | 6:51 PM | 0:10 | 1:44 | 1:34 | 77.9 | |
| 122 MADSEN AVE, STATEN ISLAND, NY, 10309 | | RICHMOND | NAIL | 08/15/2007 | 6:52 PM | 0:01 | 0:11 | 0:10 | 4 | |
| 66 AMBER ST, STATEN ISLAND, NY, 10306 | | RICHMOND | NAIL | 08/15/2007 | 7:02 PM | 0:10 | 0:15 | 0:05 | 7.8 | |
| 12 ARDMORE ST, NEW WINDSOR, NY, 12553 | | ORANGE | SUB | 08/15/2007 | 7:03 PM | 0:01 | 1:42 | 1:41 | 76.1 | |
| 24 ALEXANDER CT, NANUET, NY, 10954 | #24 | ROCKLAND | NAIL | 08/15/2007 | 7:07 PM | 0:04 | 0:41 | 0:37 | 30.8 | |
| 168 ARMSTRONG AVENUE, STATEN ISLAND, NY, 10308 | | RICHMOND | NAIL | 08/15/2007 | 7:13 PM | 0:06 | 1:12 | 1:06 | 51.2 | |
| 150 PARADISE RD, CUDDEBACKVILLE, NY, 12729 | | ORANGE | NAIL | 08/15/2007 | 7:17 PM | 0:04 | 2:19 | 2:15 | 116.97 | Used Yahoo Maps |
| 7 GUILFORD ST, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/15/2007 | 7:23 PM | 0:06 | 2:08 | 2:02 | 115.79 | |
| 73 FOREST HILL RD, NEW WINDSOR, NY, 12553 | | ORANGE | NAIL | 08/15/2007 | 7:32 PM | 0:09 | 1:44 | 1:35 | 79.9 | |
| 552 TOMPKINS AVE, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/15/2007 | 7:33 PM | 0:01 | 1:43 | 1:42 | 75.4 | |
| 1174 BAY ST, #2, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/15/2007 | 7:43 PM | 0:10 | 0:01 | --- | 0.3 | |
| 1271 BAY ST, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/15/2007 | 7:53 PM | 0:10 | 0:00 | --- | 0.2 | |
| 61 OLD ALBANY POST RD, NEWBURGH, NY, 12550 | | ORANGE | NAIL | 08/15/2007 | 7:55 PM | 0:02 | 1:42 | 1:40 | 86.1 | Google maps could not find Old Albany Post Rd, but it found Albany Post Rd - we used albany Post Rd |
| 12 WHITE PLAINS AVE, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/15/2007 | 8:03 PM | 0:08 | 1:46 | 1:38 | 85.7 | |
| 48 COURTNEY AVE, NEWBURGH, NY, 12550 | | ORANGE | NAIL | 08/15/2007 | 8:11 PM | 0:08 | 1:46 | 1:38 | 84.7 | |
| 16A KENNY CT, NEWBURGH, NY, 12550 | | ORANGE | SUB | 08/15/2007 | 8:11 PM | 0:00 | 0:04 | 0:04 | 1 | |
| 316 DONGAN HILLS AVE, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/15/2007 | 8:14 PM | 0:03 | 1:45 | 1:42 | 84.3 | |
| 1902 PARR LAKE DR, NEWBURGH, NY, 12550 | | ORANGE | SUB | 08/15/2007 | 8:36 PM | 0:22 | 1:49 | 1:27 | 88.4 | |
| 68 FULLERTON AVE, NEWBURGH, NY, 12550 | | ORANGE | NAIL | 08/15/2007 | 9:01 PM | 0:25 | 0:10 | --- | 5.3 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "---"

Exhibit L-4.4

**New York Unified Court System - Office of Internal Affairs**
**Examination of Affidavits of Service Prepared by American Legal Process**
**Analysis of Server's Five Busiest Days - Gene Gagliardi**
**January 1, 2007 through October 8, 2008**

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 360 3RD ST, NEWBURGH, NY, 12550 | | ORANGE | NAIL | 08/15/2007 | 9:32 PM | 0:31 | 0:00 | --- | 0.2 | |
| 12 HICKORY AVE, NEW WINDSOR, NY, 12553 | | ORANGE | NAIL | 08/15/2007 | 9:51 PM | 0:19 | 0:06 | --- | 2.3 | |
| 88 | | | | | 15:49 | | 69:41 | | 3,079 | |
| 55 HOLLAND AVE, STATEN ISLAND, NY, 10303 | APT #9M | RICHMOND | NAIL | 08/16/2007 | 6:02 AM | --- | --- | --- | --- | |
| 361 WALKER ST., STATEN ISLAND, NY, 10303 | | RICHMOND | NAIL | 08/16/2007 | 6:08 AM | 0:06 | 0:04 | --- | 1.6 | |
| 1316 CASTLETON AVE, STATEN ISLAND, NY, 10310 | | RICHMOND | NAIL | 08/16/2007 | 6:22 AM | 0:14 | 0:05 | --- | 2.1 | |
| 6 ULLMAN TER, MONSEY, NY, 10952 | | ROCKLAND | NAIL | 08/16/2007 | 6:24 AM | 0:02 | 0:58 | 0:56 | 43.8 | |
| 576 CARY AVE, STATEN ISLAND, NY, 10310 | | RICHMOND | NAIL | 08/16/2007 | 6:27 AM | 0:03 | 1:03 | 1:00 | 44.4 | |
| 142 BERTHA PLACE, STATEN ISLAND, NY, 10301 | | RICHMOND | NAIL | 08/16/2007 | 6:32 AM | 0:05 | 0:07 | 0:02 | 2.6 | |
| 217 HAMILTON AVE, STATEN ISLAND, NY, 10301 | APT #1G | RICHMOND | NAIL | 08/16/2007 | 6:37 AM | 0:05 | 0:07 | 0:02 | 2.1 | |
| 225 Park Hill Ave Apt 2P, STATEN ISLAND, NY, 10304 | | RICHMOND | NAIL | 08/16/2007 | 6:42 AM | 0:05 | 0:09 | 0:04 | 2.8 | |
| 4 DEBORAH RD, MONSEY, NY, 10952 | | ROCKLAND | NAIL | 08/16/2007 | 6:49 AM | 0:07 | 1:04 | 0:57 | 47 | |
| 280 PARK HILL AVE APT 6E, STATEN ISLAND, NY, 10304 | | RICHMOND | NAIL | 08/16/2007 | 6:53 AM | 0:04 | 1:07 | 1:03 | 46.5 | |
| 240 PARK HILL AVE, STATEN ISLAND, NY, 10304 | APT #6D | RICHMOND | NAIL | 08/16/2007 | 6:58 AM | 0:05 | 0:00 | --- | 0.042 | |
| 316 DONGAN HILLS AVE, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/16/2007 | 7:02 AM | 0:04 | 0:08 | 0:04 | 2.5 | |
| 12 WHITE PLAINS AVE, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/16/2007 | 7:07 AM | 0:05 | 0:09 | 0:04 | 3 | |
| 8 ROBERTS RD, NEW CITY, NY, 10956 | | ROCKLAND | NAIL | 08/16/2007 | 7:09 AM | 0:02 | 1:17 | 1:15 | 48.2 | |
| 1271 BAY ST, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/16/2007 | 7:12 AM | 0:03 | 1:13 | 1:10 | 48.2 | |
| 1174 BAY ST, #2, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/16/2007 | 7:17 AM | 0:05 | 0:01 | --- | 0.2 | |
| 552 TOMPKINS AVE, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/16/2007 | 7:22 AM | 0:05 | 0:01 | --- | 0.4 | |
| 150 PARADISE RD, CUDDEBACKVILLE, NY, 12729 | | ORANGE | NAIL | 08/16/2007 | 7:22 AM | 0:00 | 2:10 | 2:10 | 115.49 | |
| 7 GUILFORD ST, STATEN ISLAND, NY, 10305 | | RICHMOND | NAIL | 08/16/2007 | 7:27 AM | 0:05 | 2:08 | 2:03 | 115.79 | |
| 168 ARMSTRONG AVENUE, STATEN ISLAND, NY, 10308 | | RICHMOND | NAIL | 08/16/2007 | 7:32 AM | 0:05 | 0:15 | 0:10 | 7.1 | |
| 24 ALEXANDER CT, NANUET, NY, 10954 | #24 | ROCKLAND | NAIL | 08/16/2007 | 7:33 AM | 0:01 | 1:10 | 1:09 | 50.5 | |
| 66 AMBER ST, STATEN ISLAND, NY, 10306 | | RICHMOND | NAIL | 08/16/2007 | 7:39 AM | 0:06 | 1:09 | 1:03 | 49.5 | |
| 122 MADSEN AVE, STATEN ISLAND, NY, 10309 | | RICHMOND | NAIL | 08/16/2007 | 7:44 AM | 0:05 | 0:17 | 0:12 | 7.3 | |
| 170 EDGEGROVE AVE, STATEN ISLAND, NY, 10312 | | RICHMOND | NAIL | 08/16/2007 | 7:49 AM | 0:05 | 0:06 | 0:01 | 3.7 | |
| 169 CROWN AVE, STATEN ISLAND, NY, 10312 | | RICHMOND | NAIL | 08/16/2007 | 7:54 AM | 0:05 | 0:03 | --- | 0.8 | |
| 1 CHURCH ROAD, SUFFERN, NY, 10901 | | ROCKLAND | NAIL | 08/16/2007 | 7:58 AM | 0:04 | 1:04 | 1:00 | 48.2 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 LAUREL TRL, MONROE, NY, 10950 | | ORANGE | NAIL | 08/16/2007 | 7:58 AM | 0:00 | 0:40 | 0:40 | 28.8 | |
| 17 EDEN CT, STATEN ISLAND, NY, 10307 | | RICHMOND | NAIL | 08/16/2007 | 7:59 AM | 0:01 | 1:45 | 1:44 | 83.7 | |
| 781 SEQUOIA DRIVE, VALLEY COTTAGE, NY, 10989 | | ROCKLAND | NAIL | 08/16/2007 | 9:02 AM | 1:03 | 1:16 | 0:13 | 58.4 | |
| 11 PECK ST, W. HAVERSTRAW, NY, 10993 | | ROCKLAND | NAIL | 08/16/2007 | 9:26 AM | 0:24 | 0:18 | - - - | 8.2 | |
| 3 VIOLET CT, SUFFERN, NY, 10901 | | ROCKLAND | SUB | 08/16/2007 | 9:47 AM | 0:21 | 0:25 | 0:04 | 12.3 | |
| 8 SHERRYS LANE, BREWSTER, NY, 10509 | | PUTNAM | NAIL | 08/16/2007 | 10:01 AM | 0:14 | 0:58 | 0:44 | 45.8 | |
| 14 FOX CT, SUFFERN, NY, 10901 | | ROCKLAND | NAIL | 08/16/2007 | 10:07 AM | 0:06 | 0:59 | 0:53 | 46 | |
| 81 HEWITT ST, LAKE PEEKSKILL, NY, 10537 | APT #3 | PUTNAM | NAIL | 08/16/2007 | 10:23 AM | 0:16 | 0:47 | 0:31 | 29.3 | |
| 2 ESTHER LANE, MONSEY, NY, 10952 | | ROCKLAND | SUB | 08/16/2007 | 10:26 AM | 0:03 | 0:46 | 0:43 | 28.1 | |
| 69 HEWITT ST, LAKE PEEKSKILL, NY, 10537 | | PUTNAM | SUB | 08/16/2007 | 10:34 AM | 0:08 | 0:48 | 0:40 | 29.2 | |
| 5 EDWIN LN, #310, MONSEY, NY, 10952 | | ROCKLAND | SUB | 08/16/2007 | 10:44 AM | 0:10 | 0:45 | 0:35 | 28 | |
| 209 COUNTRY CLUB LANE, POMONA, NY, 10970 | | ROCKLAND | NAIL | 08/16/2007 | 11:06 AM | 0:22 | 0:17 | - - - | 7.4 | |
| 9 CHANDLER DR, CHESTER, NY, 10918 | | ORANGE | NAIL | 08/16/2007 | 11:06 AM | 0:00 | 0:37 | 0:37 | 25.6 | |
| 94 QUAKER ROAD TRAILER PARK, POMONA, NY, 10970 | | ROCKLAND | NAIL | 08/16/2007 | 11:23 AM | 0:17 | 0:34 | 0:17 | 22.8 | |
| 12 RIVER RD, TOMKINS COVE, NY, 10986 | | ROCKLAND | SUB | 08/16/2007 | 11:51 AM | 0:28 | 0:20 | - - - | 10.9 | |
| 41 SHADY LN, BARDONIA, NY, 10954 | | ROCKLAND | NAIL | 08/16/2007 | 12:14 PM | 0:23 | 0:27 | 0:04 | 16.3 | |
| 2 BROOKDALE CT, WEST NYACK, NY, 10994 | | ROCKLAND | SUB | 08/16/2007 | 12:36 PM | 0:22 | 0:06 | - - - | 1.9 | |
| 9 HARRIMAN AVE, SLOATSBURG, NY, 10974 | | ROCKLAND | SUB | 08/16/2007 | 1:04 PM | 0:28 | 0:24 | - - - | 16.7 | |
| 167 N MIDDLETOWN RD, NANUET, NY, 10954 | | ROCKLAND | NAIL | 08/16/2007 | 1:32 PM | 0:28 | 0:16 | - - - | 12.4 | |
| 1 JUDITH ST, NANUET, NY, 10954 | | ROCKLAND | NAIL | 08/16/2007 | 1:57 PM | 0:25 | 0:06 | - - - | 2.2 | |
| 8 ROOSEVELT AVE, STATEN ISLAND, NY, 103144122 | | RICHMOND | NAIL | 08/16/2007 | 2:12 PM | 0:15 | 0:57 | 0:42 | 45.4 | |
| 171 REGIS DR, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 08/16/2007 | 2:20 PM | 0:08 | 0:05 | - - - | 2.6 | |
| 379 SHARROTS ROAD, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 08/16/2007 | 2:31 PM | 0:11 | 0:16 | 0:05 | 8.7 | |
| 61 S MADISON AVE, SPRING VALLEY, NY, 10977 | | ROCKLAND | SUB | 08/16/2007 | 2:34 PM | 0:03 | 1:06 | 1:03 | 52.8 | |
| 31 ESSEX DR, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 08/16/2007 | 2:42 PM | 0:08 | 1:03 | 0:55 | 47.5 | |
| 75 ELWOOD AVE, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 08/16/2007 | 2:52 PM | 0:10 | 0:01 | - - - | 0.4 | |
| 21 CRYSTAL ST, SPRING VALLEY, NY, 10977 | | ROCKLAND | NAIL | 08/16/2007 | 2:55 PM | 0:03 | 1:03 | 1:00 | 46.9 | |
| 178 WOODBINE AVE, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 08/16/2007 | 3:03 PM | 0:08 | 1:02 | 0:54 | 45.9 | |
| 456 FANNING STREET 1ST FL, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 08/16/2007 | 3:14 PM | 0:11 | 0:08 | - - - | 2.7 | |
| 7 KERI LANE, SPRING VALLEY, NY, 10977 | | ROCKLAND | NAIL | 08/16/2007 | 3:17 PM | 0:03 | 1:08 | 1:05 | 49.4 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 RICHMOND HILL RD APT 2K, STATEN ISLAND, NY, 10314 | | RICHMOND | NAIL | 08/16/2007 | 3:26 PM | 0:09 | 1:09 | 1:00 | 52.6 | |
| 48 SHEPARD AVE, STATEN ISLAND, NY, 103144919 | | RICHMOND | NAIL | 08/16/2007 | 3:36 PM | 0:10 | 0:03 | - - - | 1 | |
| 8 ARON CT, SPRING VALLEY, NY, 10977 | | ROCKLAND | SUB | 08/16/2007 | 3:41 PM | 0:05 | 1:06 | 1:01 | 51.8 | |
| 37 BOWDOIN ST, STATEN ISLAND, NY, 10314 | APT #1 | RICHMOND | NAIL | 08/16/2007 | 3:51 PM | 0:10 | 1:08 | 0:58 | 52.2 | |
| 21 DOROTHY DR, SPRING VALLEY, NY, 10977 | | ROCKLAND | NAIL | 08/16/2007 | 4:04 PM | 0:13 | 1:08 | 0:55 | 49.2 | |
| 199 MCMANUS RD, PATTERSON, NY, 12563 | | PUTNAM | NAIL | 08/16/2007 | 4:31 PM | 0:27 | 1:10 | 0:43 | 52.3 | |
| 8 DELMAR ROAD, PH, PATTERSON, NY, 12563 | | PUTNAM | NAIL | 08/16/2007 | 4:53 PM | 0:22 | 0:24 | 0:02 | 9.2 | |
| 150 LIVINGSTON AVE, YONKERS, NY, 10705 | APT #1A | WESTCHESTER | NAIL | 08/16/2007 | 6:31 PM | 1:38 | 1:06 | - - - | 50.7 | |
| 106 CHESTNUT DR, CARMEL, NY, 10512 | | PUTNAM | NAIL | 08/16/2007 | 6:31 PM | 0:00 | 1:04 | 1:04 | 50.4 | |
| 41 MORRIS ST, YONKERS, NY, 10705 | APT #1W | WESTCHESTER | NAIL | 08/16/2007 | 6:41 PM | 0:10 | 1:03 | 0:53 | 49.8 | |
| 404 CHESTNUT DR, #44, CARMEL, NY, 10512 | | PUTNAM | SUB | 08/16/2007 | 6:45 PM | 0:04 | 1:04 | 1:00 | 50.1 | |
| 94 Jervis Road, Yonkers, NY, 107052614 | | WESTCHESTER | NAIL | 08/16/2007 | 6:52 PM | 0:07 | 1:01 | 0:54 | 49.4 | |
| 62 PUTNAM DR, CARMEL, NY, 10512 | | PUTNAM | NAIL | 08/16/2007 | 7:01 PM | 0:09 | 1:03 | 0:54 | 51 | |
| 475 BRONX RIVER RD, YONKERS, NY, 10704 | | WESTCHESTER | NAIL | 08/16/2007 | 7:02 PM | 0:01 | 0:52 | 0:51 | 47.6 | |
| 83 Curtis Lane, Yonkers, NY, 10710 | | WESTCHESTER | NAIL | 08/16/2007 | 7:13 PM | 0:11 | 0:10 | - - - | 5.2 | |
| 1046 N HORSEPOUND RD, CARMEL, NY, 10512 | | PUTNAM | SUB | 08/16/2007 | 7:17 PM | 0:04 | 1:01 | 0:57 | 47.6 | |
| 460 S 7th AVE, #1, MOUNT VERNON, NY, 10550 | | WESTCHESTER | NAIL | 08/16/2007 | 7:23 PM | 0:06 | 0:57 | 0:51 | 50.9 | |
| 300 GRAMATAN AVENUE, MOUNT VERNON, NY, 10552 | APT F723 | WESTCHESTER | NAIL | 08/16/2007 | 7:34 PM | 0:11 | 0:06 | - - - | 1.5 | |
| 23 CHATHAM RD, CARMEL, NY, 10512 | | PUTNAM | SUB | 08/16/2007 | 7:41 PM | 0:07 | 0:54 | 0:47 | 47.4 | |
| 8 Linden Avenue, Mount Vernon, NY, 10552 | | WESTCHESTER | NAIL | 08/16/2007 | 7:44 PM | 0:03 | 0:54 | 0:51 | 47.2 | |
| 1866 ANDRE PL, YORKTOWN HEIGHTS, NY, 10598 | | WESTCHESTER | NAIL | 08/16/2007 | 7:51 PM | 0:07 | 0:38 | 0:31 | 27.3 | |
| 55 CHESTNUT RIDGE RD, MAHOPAC, NY, 10541 | | PUTNAM | SUB | 08/16/2007 | 8:02 PM | 0:11 | 0:27 | 0:16 | 13.6 | |
| 16 LAKE STREET, WHITE PLAINS, NY, 10603 | APT #5G | WESTCHESTER | NAIL | 08/16/2007 | 8:03 PM | 0:01 | 0:49 | 0:48 | 33.2 | |
| 86 Dekalb Avenue, Apt. # 3 F, White Plains, NY, 10605 | | WESTCHESTER | NAIL | 08/16/2007 | 8:13 PM | 0:10 | 0:07 | - - - | 1.4 | |
| 43 MACGREGOR DRIVE, MAHOPAC, NY, 10541 | | PUTNAM | NAIL | 08/16/2007 | 8:18 PM | 0:05 | 0:42 | 0:37 | 31.2 | |
| 150 LAKE STREET, WHITE PLAINS, NY, 10604 | APT #8G | WESTCHESTER | NAIL | 08/16/2007 | 8:20 PM | 0:02 | 0:43 | 0:41 | 30.7 | |
| 496 CAROL PL, PELHAM, NY, 10803 | | WESTCHESTER | NAIL | 08/16/2007 | 8:31 PM | 0:11 | 0:23 | 0:12 | 12.4 | |
| 9 RUSTIC LN, MAHOPAC, NY, 10541 | | PUTNAM | SUB | 08/16/2007 | 8:33 PM | 0:02 | 0:52 | 0:50 | 40.8 | |
| 19 HUDSON WATCH DRIVE, OSSINING, NY, 10562 | | WESTCHESTER | NAIL | 08/16/2007 | 8:35 PM | 0:02 | 0:36 | 0:34 | 20.5 | |
| 331 5TH AVE, PELHAM, NY, 10803 | APT #4A | WESTCHESTER | NAIL | 08/16/2007 | 8:41 PM | 0:06 | 0:33 | 0:27 | 24.1 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 DRAKE AVE, NEW ROCHELLE, NY, 10805 | | WESTCHESTER | NAIL | 08/16/2007 | 8:46 PM | 0:05 | 0:08 | 0:03 | 2.4 | |
| 21 TEAKETTLE SPOUT RD, MAHOPAC, NY, 10541 | | PUTNAM | NAIL | 08/16/2007 | 8:56 PM | 0:10 | 0:55 | 0:45 | 42.7 | |
| 8 FLORIDAN RD, PUTNAM VALLEY, NY, 10579 | | PUTNAM | SUB | 08/16/2007 | 9:16 PM | 0:20 | 0:22 | 0:02 | 10.1 | |
| 466 N MAIN ST, BREWSTER, NY, 10509 | | PUTNAM | SUB | 08/16/2007 | 9:32 PM | 0:16 | 0:39 | 0:23 | 20.3 | |
| 8 NANCY ROAD, BREWSTER, NY, 10509 | | PUTNAM | NAIL | 08/16/2007 | 9:46 PM | 0:14 | 0:03 | - - - | 1.6 | |
| 91 | | | | | 15:44 | | 60:38 | | 2,640 | |
| 30 FOURTH ST, HAVERSTRAW, NY, 10927 | | ROCKLAND | NAIL | 10/20/2007 | 6:01 AM | - - - | - - - | - - - | - - - | |
| 55 SUMMIT AVE, CENTRAL VLY, NY, 10917 | | ORANGE | NAIL | 10/20/2007 | 6:03 AM | 0:02 | 0:37 | 0:35 | 19.7 | |
| 113 GILBERT AVE, PEARL RIVER, NY, 10965 | | ROCKLAND | NAIL | 10/20/2007 | 6:24 AM | 0:21 | 0:39 | 0:18 | 28.8 | |
| 34 CLINTON DRIVE, WASHINGTONVILLE, NY, 10992 | | ORANGE | NAIL | 10/20/2007 | 6:35 AM | 0:11 | 0:58 | 0:47 | 41.8 | |
| 60 MOUNTAIN RD, POMONA, NY, 10970 | | ROCKLAND | NAIL | 10/20/2007 | 6:44 AM | 0:09 | 0:49 | 0:40 | 29.4 | |
| 17 HAZEN ST, GREENWOOD LAKE, NY, 10925 | | ORANGE | NAIL | 10/20/2007 | 6:56 AM | 0:12 | 0:41 | 0:29 | 24.2 | |
| 90 EDISON CT, MONSEY, NY, 10952 | APT A | ROCKLAND | NAIL | 10/20/2007 | 7:07 AM | 0:11 | 0:47 | 0:36 | 25.1 | |
| 19 JACQUELINE ST, NEWBURGH, NY, 12553 | | ORANGE | NAIL | 10/20/2007 | 7:19 AM | 0:12 | 0:46 | 0:34 | 32.3 | |
| 15 CORNELISON AV, SOUTH NYACK, NY, 10960 | | ROCKLAND | NAIL | 10/20/2007 | 7:28 AM | 0:09 | 0:49 | 0:40 | 37.2 | |
| 230 GREENWICH AVE, GOSHEN, NY, 10924 | | ORANGE | NAIL | 10/20/2007 | 7:30 AM | 0:02 | 0:48 | 0:46 | 43.2 | |
| 19 PIONEER AVE, SUFFERN, NY, 10901 | | ROCKLAND | NAIL | 10/20/2007 | 7:31 AM | 0:01 | 0:37 | 0:36 | 32.2 | |
| 18 ARLINGTON PL, NEWBURGH, NY, 12550 | | ORANGE | NAIL | 10/20/2007 | 7:37 AM | 0:06 | 0:41 | 0:35 | 36 | |
| 9 EDWARD ST, SPARKILL, NY, 10976 | | ROCKLAND | NAIL | 10/20/2007 | 7:44 AM | 0:07 | 0:55 | 0:48 | 48.6 | |
| 5 WALDRON AVE, NYACK, NY, 10960 | | ROCKLAND | NAIL | 10/20/2007 | 7:49 AM | 0:05 | 0:10 | 0:05 | 5.1 | |
| 229 ROUTE 202, POMONA, NY, 109702625 | APT 5S | ROCKLAND | NAIL | 10/20/2007 | 7:53 AM | 0:04 | 0:17 | 0:13 | 11.2 | |
| 1 LEXINGTON HL, HARRIMAN, NY, 10926 | UNIT # 4 | ORANGE | SUB | 10/20/2007 | 7:53 AM | 0:00 | 0:31 | 0:31 | 19.2 | |
| 16 GAIL DR, NYACK, NY, 10960 | APT A | ROCKLAND | NAIL | 10/20/2007 | 7:54 AM | 0:01 | 0:36 | 0:35 | 29.7 | |
| 16 HENRY ST, RYE, NY, 10580 | | WESTCHESTER | NAIL | 10/20/2007 | 7:58 AM | 0:04 | 0:27 | 0:23 | 20.3 | |
| 1 BENKARD AVE, NEWBURGH, NY, 12550 | | ORANGE | NAIL | 10/20/2007 | 7:58 AM | 0:00 | 1:16 | 1:16 | 58.2 | |
| 307 N MIDDLETOWN RD, NANUET, NY, 10954 | | ROCKLAND | NAIL | 10/20/2007 | 7:59 AM | 0:01 | 0:45 | 0:44 | 33.4 | |
| 105 BROADWAY, MAYBROOK, NY, 12543 | APT C | ORANGE | SUB | 10/20/2007 | 8:08 AM | 0:09 | 0:58 | 0:49 | 55.5 | |
| 208 CHRYSTAL DR, MAYBROOK, NY, 12543 | | ORANGE | SUB | 10/20/2007 | 8:23 AM | 0:15 | 0:04 | - - - | 1.5 | |
| 404 EVERETT PL, MAYBROOK, NY, 12543 | | ORANGE | SUB | 10/20/2007 | 8:46 AM | 0:23 | 0:01 | - - - | 0.4 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 637 BEATTIE RD, ROCK TAVERN, NY, 12575 | | ORANGE | NAIL | 10/20/2007 | 9:02 AM | 0:16 | 0:12 | - - - | 5 | |
| 6 VALLEY FORGE WAY, WASHINGTONVILLE, NY, 10992 | | ORANGE | SUB | 10/20/2007 | 9:23 AM | 0:21 | 0:10 | - - - | 4 | |
| 21 TOWER HILL DRIVE, WASHINGTONVILLE, NY, 10992 | | ORANGE | NAIL | 10/20/2007 | 9:38 AM | 0:15 | 0:07 | - - - | 2.8 | |
| 10 FARM LANE, WASHINGTONVILLE, NY, 10992 | | ORANGE | NAIL | 10/20/2007 | 9:53 AM | 0:15 | 0:04 | - - - | 1.3 | |
| 80 HORAN RD, SLATE HILL, NY, 10973 | | ORANGE | SUB | 10/20/2007 | 10:11 AM | 0:18 | 0:42 | 0:24 | 24.8 | |
| 34 ORANGE ST, PORT JERVIS, NY, 12771 | | ORANGE | NAIL | 10/20/2007 | 10:29 AM | 0:18 | 0:18 | - - - | 11.7 | |
| 94 FORT VAN TYLE RD, PORT JERVIS, NY, 12771 | | ORANGE | NAIL | 10/20/2007 | 10:44 AM | 0:15 | 0:15 | - - - | 8.4 | |
| 36 FRANKLIN ST APT 1, PORT JERVIS, NY, 12771 | | ORANGE | SUB | 10/20/2007 | 11:01 AM | 0:17 | 0:14 | - - - | 7.8 | |
| 107 FRANKLIN ST, PORT JERVIS, NY, 12771 | | ORANGE | NAIL | 10/20/2007 | 11:15 AM | 0:14 | 0:01 | - - - | 0.3 | |
| 208 E MAIN ST APT 40, PORT JERVIS, NY, 12771 | | ORANGE | NAIL | 10/20/2007 | 11:32 AM | 0:17 | 0:02 | - - - | 0.5 | |
| 223 W MAIN ST, PORT JERVIS, NY, 12771 | | ORANGE | SUB | 10/20/2007 | 11:45 AM | 0:13 | 0:06 | - - - | 2.3 | |
| 121 ROUTE 209, PORT JERVIS, NY, 12771 | | ORANGE | SUB | 10/20/2007 | 12:01 PM | 0:16 | 0:09 | - - - | 3.5 | |
| 32 HIDDEN VALLEY RD, PORT JERVIS, NY, 12771 | | ORANGE | NAIL | 10/20/2007 | 12:17 PM | 0:16 | 0:08 | - - - | 4.4 | |
| 36 CHURCH ST UNIT 1, PORT JERVIS, NY, 12771 | | ORANGE | NAIL | 10/20/2007 | 12:32 PM | 0:15 | 0:05 | - - - | 2.4 | |
| 29 COLE ST APT 2C, PORT JERVIS, NY, 12771 | | ORANGE | NAIL | 10/20/2007 | 12:56 PM | 0:24 | 0:02 | - - - | 0.8 | |
| 7 DOLL RD, BLOOMINGBURG, NY, 12721-5311 | | SULLIVAN | NAIL | 10/20/2007 | 1:12 PM | 0:16 | 0:36 | 0:20 | 25.7 | |
| 1152 PEEKSKILL HOLLOW RD, CARMEL, NY, 10512 | | PUTNAM | NAIL | 10/20/2007 | 1:13 PM | 0:01 | 1:13 | 1:12 | 54.7 | |
| 274 WALSH AVE, NEW WINDSOR, NY, 12553 | APT 2 | ORANGE | SUB | 10/20/2007 | 1:15 PM | 0:02 | 0:39 | 0:37 | 25.2 | |
| 65 KENWOOD DR, NEW WINDSOR, NY, 12553 | APT 6 | ORANGE | SUB | 10/20/2007 | 1:32 PM | 0:17 | 0:04 | - - - | 1.3 | |
| 504 MACNARY RD, NEW WINDSOR, NY, 12553 | | ORANGE | NAIL | 10/20/2007 | 1:46 PM | 0:14 | 0:09 | - - - | 2.4 | |
| 74 CEDAR LN, NEW WINDSOR, NY, 12553 | APT 1 | ORANGE | SUB | 10/20/2007 | 2:11 PM | 0:25 | 0:08 | - - - | 2.3 | |
| 20 GREYBEECH DR, BLOOMINGBURG, NY, 12721 | | SULLIVAN | NAIL | 10/20/2007 | 2:22 PM | 0:11 | 0:44 | 0:33 | 32.9 | |
| 347 SHELLY RD, NEW WINDSOR, NY, 12553 | | ORANGE | SUB | 10/20/2007 | 2:34 PM | 0:12 | 0:41 | 0:29 | 32.1 | |
| 1592 RT209, WESTBROOKVILLE, NY, 12785 | APT 3 | SULLIVAN | NAIL | 10/20/2007 | 2:56 PM | 0:22 | 0:49 | 0:27 | 40.6 | zip 12729 |
| 6 MORDCHE SHER BLVD, MONROE, NY, 10950 | UNIT 104 | ORANGE | SUB | 10/20/2007 | 2:58 PM | 0:02 | 0:39 | 0:37 | 35 | |
| 30 BROOK TRAIL RD, WESTBROOKVILLE, NY, 12785 | | SULLIVAN | NAIL | 10/20/2007 | 3:04 PM | 0:06 | 0:38 | 0:32 | 33.3 | |
| 30 MEYERS ROAD, NEVERSINK, NY, 12765 | | SULLIVAN | NAIL | 10/20/2007 | 3:12 PM | 0:08 | 0:43 | 0:35 | 34.7 | |
| 4 BYRNES RD, MONROE, NY, 10950 | | ORANGE | NAIL | 10/20/2007 | 3:13 PM | 0:01 | 1:10 | 1:09 | 59.7 | |
| 8 BRIARWOOD AVE, MONROE, NY, 10950 | | ORANGE | SUB | 10/20/2007 | 3:28 PM | 0:15 | 0:06 | - - - | 2 | |
| 1728 RT 209, WESTBROOKVILLE, NY, 12785 | | SULLIVAN | NAIL | 10/20/2007 | 3:44 PM | 0:16 | 0:43 | 0:27 | 35.7 | zip 12790 |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 449 ROUND LAKE PARK RD, MONROE, NY, 10950 | | ORANGE | NAIL | 10/20/2007 | 3:51 PM | 0:07 | 0:38 | 0:31 | 33.7 | |
| 21 SUNRISE TRL, MONROE, NY, 10950 | | ORANGE | NAIL | 10/20/2007 | 3:51 PM | 0:00 | 0:21 | 0:21 | 7.5 | |
| 12 NEWMAN RD EXT, POND EDDY, NY, 12770 | | SULLIVAN | NAIL | 10/20/2007 | 4:07 PM | 0:16 | 1:08 | 0:52 | 49.4 | |
| 197 W MOMBASHA RD, MONROE, NY, 10950 | | ORANGE | NAIL | 10/20/2007 | 4:12 PM | 0:05 | 1:10 | 1:05 | 48.8 | |
| 417 GLENWOOD DR, SMALLWOOD, NY, 12788 | | SULLIVAN | NAIL | 10/20/2007 | 4:15 PM | 0:03 | | | | Google maps could not find this address - address was skipped. |
| 2 TZFAS RD, MONROE, NY, 10950 | UNIT 202 | ORANGE | SUB | 10/20/2007 | 4:19 PM | 0:04 | --- | --- | --- | |
| 3 LISKA WAY UNIT 104, MONROE, NY, 10950 | | ORANGE | NAIL | 10/20/2007 | 4:29 PM | 0:10 | 0:04 | --- | 1.3 | |
| 371 BRICKMAN RD, HURLEYVILLE, NY, 12747 | | SULLIVAN | NAIL | 10/20/2007 | 4:31 PM | 0:02 | 1:01 | 0:59 | 48.3 | |
| 21 SYLVAN TRAIL, MONROE, NY, 10950 | | ORANGE | NAIL | 10/20/2007 | 4:43 PM | 0:12 | 1:08 | 0:56 | 51 | |
| 33 HAMILTON RD, MONTICELLO, NY, 12701 | | SULLIVAN | NAIL | 10/20/2007 | 4:53 PM | 0:10 | 0:59 | 0:49 | 47.9 | |
| 2 GALVESTON DR, MONROE, NY, 109502328 | | ORANGE | NAIL | 10/20/2007 | 4:59 PM | 0:06 | 0:50 | 0:44 | 43.5 | |
| 100 N MAIN ST, MONROE, NY, 10950 | APT 1 | ORANGE | SUB | 10/20/2007 | 5:23 PM | 0:24 | 0:09 | --- | 3.4 | |
| 3 CRESCENT PL, MONROE, NY, 10950 | | ORANGE | SUB | 10/20/2007 | 5:46 PM | 0:23 | 0:04 | --- | 1.5 | |
| 37 SEVEN SPRINGS RD, MONROE, NY, 10950 | APT 2 | ORANGE | SUB | 10/20/2007 | 6:11 PM | 0:25 | 0:07 | --- | 2.5 | |
| 35 S BROADWAY, IRVINGTON, NY, 105331817 | APT K1 | WESTCHESTER | NAIL | 10/20/2007 | 6:33 PM | 0:22 | 0:47 | 0:25 | 39.8 | |
| 16 DALLAS DR, MONROE, NY, 10950 | | ORANGE | SUB | 10/20/2007 | 6:35 PM | 0:02 | 0:50 | 0:48 | 41.6 | |
| 10 VILLA AT THE WOODS, PEEKSKILL, NY, 10566 | | WESTCHESTER | NAIL | 10/20/2007 | 6:43 PM | 0:08 | 0:37 | 0:29 | 22.2 | |
| 1 WIBERLY AVE APT G, PEEKSKILL, NY, 10566 | | WESTCHESTER | NAIL | 10/20/2007 | 6:55 PM | 0:12 | 0:06 | --- | 1.3 | |
| 140 HIGHLAND AVE, MIDDLETOWN, NY, 10940 | APT 1 | ORANGE | NAIL | 10/20/2007 | 7:01 PM | 0:06 | 0:50 | 0:44 | 37 | |
| 105 OAK HILL ST, PEEKSKILL, NY, 10566 | | WESTCHESTER | NAIL | 10/20/2007 | 7:06 PM | 0:05 | 0:48 | 0:43 | 35.8 | |
| 7 Colonial Road, Peekskill, NY, 105664432 | | WESTCHESTER | NAIL | 10/20/2007 | 7:17 PM | 0:11 | 0:05 | --- | 1.3 | |
| 21 DUNDEE CIR, MIDDLETOWN, NY, 10941 | | ORANGE | SUB | 10/20/2007 | 7:25 PM | 0:08 | 0:46 | 0:38 | 34.8 | |
| 199 MCMANUS S RD, PATTERSON, NY, 12563 | | PUTNAM | NAIL | 10/20/2007 | 7:26 PM | 0:01 | 1:04 | 1:03 | 50.2 | |
| 655 OLD WHITE LAKE TPKE, SWAN LAKE, NY, 12783 | | SULLIVAN | NAIL | 10/20/2007 | 7:27 PM | 0:01 | 1:37 | 1:36 | 83.25 | used Yahoo Maps |
| 16 ROSEMARY CT, YORKTOWN HTS, NY, 10598 | | WESTCHESTER | NAIL | 10/20/2007 | 7:28 PM | 0:01 | 1:37 | 1:36 | 77.21 | Used Yahoo, 16 ROSEMARY CT, Somers, NY, 10598; |
| 221 Viola Road, Monsey, NY, 10952 | | ROCKLAND | NAIL | 10/20/2007 | 7:33 PM | 0:05 | 0:51 | 0:46 | 31.96 | |
| 178 HIGHLAND STREET, PORT CHESTER, NY, 10573 | APT 1L | WESTCHESTER | NAIL | 10/20/2007 | 7:42 PM | 0:09 | 0:43 | 0:34 | 29.4 | |
| 125 Highland Avenue, Apt. # 5, Middletown, NY, 10940 | | ORANGE | NAIL | 10/20/2007 | 7:42 PM | 0:00 | 1:16 | 1:16 | 67.6 | |
| 789 COUNTY ROUTE 31, GLEN SPEY, NY, 12737 | | SULLIVAN | NAIL | 10/20/2007 | 7:48 PM | 0:06 | 0:48 | 0:42 | 29.8 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -".

Exhibit L-4.4

New York Unified Court System - Office of Internal Affairs
Examination of Affidavits of Service Prepared by American Legal Process
Analysis of Server's Five Busiest Days - Gene Gagliardi
January 1, 2007 through October 8, 2008

| Servee Address | Servee Apt | Servee County | Manner | Date Attempt per Process Case | Time Attempt per Process Case | Duration (calc to previous address) | Google Time | Time Difference | Google Distance (miles) | Auditor Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 OLD WHITE ROE RD, LIVINGSTON MANOR, NY, 12758 | | SULLIVAN | NAIL | 10/20/2007 | 7:53 PM | 0:05 | 1:05 | 1:00 | 39.3 | |
| 643 KATRINA FALLS RD, ROCK HILL, NY, 12775 | | SULLIVAN | NAIL | 10/20/2007 | 7:58 PM | 0:05 | 0:30 | 0:25 | 27.6 | |
| 17 ESTATE DRIVE, FALLSBURG, NY, 12733 | | SULLIVAN | NAIL | 10/20/2007 | 8:04 PM | 0:06 | 0:23 | 0:17 | 12.5 | |
| 85 | | | | | | 14:03 | | 48:11 | 2,132 | |

Note: If the length of the trip as determined by Google is less than the time it took the server, then the Time Difference column displays "- - -"